# Exhibit "D"



## MBC Public Adjusters

3021 Ridge Rd. Ste. A236
Rockwall, TX 75032

| | | | |
|---|---|---|---|
| Insured: | Union Cathedral | E-mail: | mr_rhema@yahoo.com |
| Property: | 1050 E Hill Ave | | |
| | Valdosta, GA 31601 | | |

| | | | |
|---|---|---|---|
| Claim Rep.: | Angel Mercado | Business: | (817) 689-4806 |

| | | | |
|---|---|---|---|
| Estimator: | Angel Mercado | Business: | (817) 689-4806 |

**Claim Number:** 60190    **Policy Number:** UNKNOWN    **Type of Loss:** Hurricane

| | | | |
|---|---|---|---|
| Date Contacted: | 10/1/2024 12:21 AM | | |
| Date of Loss: | 9/27/2024 12:21 AM | Date Received: | 10/2/2024 12:20 AM |
| Date Inspected: | 10/2/2024 12:20 AM | Date Entered: | 10/2/2024 12:08 AM |

| | |
|---|---|
| Price List: | GAVA8X_OCT24 |
| | Restoration/Service/Remodel |
| Estimate: | 3052630V2-NOACADEMY |

By declining coverage for OSHA-mandated safety measures in our estimates, you instruct the insured to potentially use non-OSHA compliant contractors. Thus, you accept:

1. All penalties or fines by OSHA or related bodies.
2. Liability for injuries or incidents from lacking said safety measures.
3. All costs or damages due to non-compliance with OSHA.

Denial implies acceptance of this notice and all associated liabilities.



**MBC Public Adjusters**

3021 Ridge Rd. Ste. A236
Rockwall, TX 75032

*Insurance Experts On Your Side*

**3052630V2-NOACADEMY**

**Source - DocuSketch**

**1st Floor**



| Sanctuary | | Height: 15' 11'' |
|---|---|---|
| 3506.54  SF Walls | | 4273.39  SF Ceiling |
| 7779.93  SF Walls & Ceiling | | 4273.39  SF Floor |
| 474.82  SY Flooring | | 215.45  LF Floor Perimeter |
| 236.22  LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | **3' 7/16'' X 7' 1 7/16''** | **Opens into ROOM_113** |
| **Window** | **7' 10 3/4'' X 5' 5/8''** | **Opens into ROOM_111** |
| **Door** | **6' 3/16'' X 7' 1 13/16''** | **Opens into ENTRY** |
| **Door** | **6' 2'' X 6' 11 7/8''** | **Opens into ENTRY** |
| **Door** | **3' 4 1/2'' X 7' 1 13/16''** | **Opens into FELLOWSHIP_2** |
| **Door** | **3' 3 1/4'' X 7' 5''** | **Opens into Exterior** |
| **Door** | **2' 6 7/8'' X 7' 3 13/16''** | **Opens into SANCTUARY_R2** |
| **Missing Wall** | **8' 9 1/8'' X 15' 11''** | **Opens into STAIRS** |
| **Missing Wall** | **6' 7 3/4'' X 15' 11''** | **Opens into STAIRS4** |
| **Missing Wall** | **6' 11 7/16'' X 15' 11''** | **Opens into STAIRS2** |
| **Missing Wall** | **8' 9 13/16'' X 15' 11''** | **Opens into STAIRS1** |
| **Door** | **2' 6 1/2'' X 7' 1 7/16''** | **Opens into SANCTUARY_LE** |
| **Door** | **3' 1/2'' X 7' 5/8''** | **Opens into Exterior** |
| **Door** | **3' 2 9/16'' X 6' 11 7/16''** | **Opens into Exterior** |



**MBC Public Adjusters**

3021 Ridge Rd. Ste. A236
Rockwall, TX 75032



| **Subroom:  Unknown room 12 (1)** | **Height: 14' 1''** |
|---|---|

| | |
|---|---|
| 975.76  SF Walls | 635.72  SF Ceiling |
| 1611.47  SF Walls & Ceiling | 635.72  SF Floor |
| 70.64  SY Flooring | 90.78  LF Floor Perimeter |
| 87.83  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Ceiling** | **3' 8 1/16'' X 14' 7/16''** | **Opens into SANCTUARY2** |
| **Missing Wall - Goes to Ceiling** | **2' 2 1/16'' X 14' 7/16''** | **Opens into STAIRS1** |
| **Missing Wall** | **7' 9 7/8'' X 14' 1/2''** | **Opens into STAIRS1** |
| **Missing Wall** | **6' 1 7/16'' X 14' 1/2''** | **Opens into STAIRS2** |
| **Missing Wall - Goes to Ceiling** | **2' 2 13/16'' X 14' 7/16''** | **Opens into STAIRS2** |
| **Missing Wall - Goes to Ceiling** | **5' 1 1/8'' X 14' 7/16''** | **Opens into SANCTUARY2** |
| **Missing Wall - Goes to Ceiling** | **2' 2 7/8'' X 14' 7/16''** | **Opens into STAIRS4** |
| **Missing Wall** | **5' 9 7/16'' X 14' 1/2''** | **Opens into STAIRS4** |
| **Missing Wall** | **7' 9 3/8'' X 14' 1/2''** | **Opens into STAIRS** |
| **Missing Wall - Goes to Ceiling** | **2' 2 1/4'' X 14' 7/16''** | **Opens into STAIRS** |
| **Missing Wall - Goes to Ceiling** | **3' 8 7/16'' X 14' 7/16''** | **Opens into SANCTUARY2** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1.  Detach & Reset Suspended ceiling grid - 2' x 4' | 4,909.11 SF | 1.99 | 0.00 | 1,953.82 | 11,722.95 | (0.00) | 11,722.95 |
| 2.  Remove Suspended ceiling tile - 2' x 4' | 2,454.65 SF | 0.24 | 0.00 | 117.82 | 706.94 | (0.00) | 706.94 |
| 3.  Detach & Reset Suspended ceiling tile - 2' x 4' | 2,454.55 SF | 0.85 | 0.00 | 417.28 | 2,503.65 | (0.00) | 2,503.65 |
| 4.  R&R Acoustical/fire-safing insulation - 2'' mineral wool | 4,909.11 SF | 1.49 | 397.64 | 1,542.42 | 9,254.63 | (0.00) | 9,254.63 |
| 5.  Recessed light fixture - Detach & reset entire unit | 58.00 EA | 115.95 | 0.00 | 1,345.02 | 8,070.12 | (0.00) | 8,070.12 |
| 6.  Heat/AC register - Mechanically attached - Detach & reset | 26.00 EA | 17.32 | 0.00 | 90.06 | 540.38 | (0.00) | 540.38 |
| 7.  R&R CCTV equipment | 2.00 EA | 969.13 | 100.08 | 407.66 | 2,446.00 | (0.00) | 2,446.00 |
| 8.  Public Address Speaker - ceiling/wall mount | 3.00 EA | 230.99 | 19.65 | 142.54 | 855.16 | (0.00) | 855.16 |
| 9.  R&R 1/2'' drywall - hung, taped, floated, ready for paint | 1,309.04 SF | 3.49 | 88.36 | 931.38 | 5,588.29 | (0.00) | 5,588.29 |
| Will need to remove and replace all drywall due to the reframing of outside wall | | | | | | | |
| 10.  R&R Batt insulation - 10'' - R30 - paper / foil faced | 1,309.14 SF | 2.43 | 181.45 | 672.54 | 4,035.20 | (0.00) | 4,035.20 |
| 11.  Seal/prime (1 coat) then paint (1 coat) the surface area | 1,309.14 SF | 1.08 | 25.92 | 287.96 | 1,727.75 | (0.00) | 1,727.75 |
| 12.  Paint the walls - one coat | 4,482.29 SF | 0.75 | 64.55 | 685.26 | 4,111.53 | (0.00) | 4,111.53 |
| 13.  Detach & Reset Spot light fixture - double | 2.00 EA | 82.11 | 0.00 | 32.84 | 197.06 | (0.00) | 197.06 |
| 14.  Exit sign - Detach & reset | 2.00 EA | 71.89 | 0.00 | 28.76 | 172.54 | (0.00) | 172.54 |
| 15.  Clean and deodorize carpet | 4,909.11 SF | 0.54 | 4.42 | 531.06 | 3,186.40 | (0.00) | 3,186.40 |



**MBC Public Adjusters**

3021 Ridge Rd. Ste. A236
Rockwall, TX 75032

*Insurance Experts On Your Side*

**CONTINUED - Sanctuary**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 16. Contents - move out then reset - Extra large room | 1.00 EA | 211.34 | 0.00 | 42.26 | 253.60 | (0.00) | 253.60 |
| 17. Carpet - Detach & relay | 168.63 SF | 0.92 | 0.46 | 31.12 | 186.72 | (0.00) | 186.72 |
| 18. R&R Cove base molding - rubber or vinyl, 4" high | 56.21 LF | 2.68 | 7.44 | 31.60 | 189.69 | (0.00) | 189.69 |
| This due to having to remove the drywall on back wall due to reframing the outside wall | | | | | | | |
| 19. Scaffold - per section (per week) | 10.00 WK | 60.43 | 0.00 | 120.86 | 725.16 | (0.00) | 725.16 |
| 20. Scaffolding Setup & Take down - per hour | 5.00 HR | 48.00 | 0.00 | 48.00 | 288.00 | (0.00) | 288.00 |
| **Totals: Sanctuary** | | | **889.97** | **9,460.26** | **56,761.77** | **0.00** | **56,761.77** |

**Sanctuary left side storage room**      **Height: 15' 11"**



526.64 SF Walls      52.12 SF Ceiling
578.76 SF Walls & Ceiling      52.12 SF Floor
5.79 SY Flooring      31.68 LF Floor Perimeter
34.22 LF Ceil. Perimeter

**Door**      **2' 6 1/2" X 7' 1 7/16"**      **Opens into SANCTUARY2**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 21. R&R 1/2" drywall - hung, taped, floated, ready for paint | 316.80 SF | 3.49 | 21.38 | 225.42 | 1,352.43 | (0.00) | 1,352.43 |
| Will need to remove and replace all drywall due to the reframing of outside wall | | | | | | | |
| 22. R&R Batt insulation - 10" - R30 - paper / foil faced | 316.80 SF | 2.43 | 43.91 | 162.74 | 976.47 | (0.00) | 976.47 |
| 23. Seal/prime (1 coat) then paint (1 coat) the surface area | 316.80 SF | 1.08 | 6.27 | 69.68 | 418.09 | (0.00) | 418.09 |
| **Totals: Sanctuary left side storage room** | | | **71.56** | **457.84** | **2,746.99** | **0.00** | **2,746.99** |



**MBC Public Adjusters**

3021 Ridge Rd. Ste. A236
Rockwall, TX 75032



| | | | |
|---|---|---|---|
| **Entry** | | | **Height: 8' 9''** |
| 594.63 | SF Walls | 649.09 | SF Ceiling |
| 1243.72 | SF Walls & Ceiling | 649.09 | SF Floor |
| 72.12 | SY Flooring | 65.04 | LF Floor Perimeter |
| 80.40 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall** | **3' 9 1/16'' X 8' 9''** | **Opens into Exterior** |
| **Door** | **3' 2 1/16'' X 7' 1 13/16''** | **Opens into FELLOWSHIP_2** |
| **Door** | **6' 2'' X 6' 11 7/8''** | **Opens into SANCTUARY2** |
| **Door** | **6' 3/16'' X 7' 1 13/16''** | **Opens into SANCTUARY2** |
| **Missing Wall** | **4' 11 11/16'' X 8' 9''** | **Opens into HALLWAY** |



| | | | |
|---|---|---|---|
| **Subroom:  Entry (3)** | | | **Height: Sloped** |
| 83.99 | SF Walls | 28.18 | SF Ceiling |
| 112.17 | SF Walls & Ceiling | 22.80 | SF Floor |
| 2.53 | SY Flooring | 7.38 | LF Floor Perimeter |
| 20.37 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall** | **10' 9/16'' X 8' 10 1/2''** | **Opens into ROOM3** |
| **Missing Wall** | **6' 5 7/8'' X 8' 10 1/2''** | **Opens into ENTRY** |

| | | | |
|---|---|---|---|
| **Subroom:  Entry (6)** | | | **Height: Sloped** |
| 12.32 | SF Walls | 209.89 | SF Ceiling |
| 222.21 | SF Walls & Ceiling | 197.48 | SF Floor |
| 21.94 | SY Flooring | 11.14 | LF Floor Perimeter |
| 29.05 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall** | **12' 2 1/8'' X 8' 9 3/4''** | **Opens into ENTRY** |
| **Missing Wall** | **16' 10 1/8'' X 8' 9 3/4''** | **Opens into ROOM5** |
| **Window** | **10' 5 3/4'' X 14' 7''** | **Opens into Exterior** |
| **Missing Wall** | **16' 8 3/8'' X 8' 9 3/4''** | **Opens into ROOM3** |



**MBC Public Adjusters**

3021 Ridge Rd. Ste. A236
Rockwall, TX 75032



| Subroom:  Entry (5) | | Height: Sloped |
|---|---|---|
| 40.37 SF Walls | 77.88 SF Ceiling | |
| 118.24 SF Walls & Ceiling | 69.42 SF Floor | |
| 7.71 SY Flooring | 7.22 LF Floor Perimeter | |
| 24.76 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall** | **10' 9/16" X 8' 11 1/2"** | **Opens into ROOM2** |
| **Door** | **6' 15/16" X 7' 2"** | **Opens into Exterior** |
| **Window** | **6' 1" X 7' 5"** | **Opens into Exterior** |
| **Window** | **4' 7" X 14' 6"** | **Opens into Exterior** |
| **Missing Wall** | **16' 8 3/8" X 8' 11 1/2"** | **Opens into ROOM4** |



| Subroom:  Entry (1) | | Height: Sloped |
|---|---|---|
| 39.69 SF Walls | 79.53 SF Ceiling | |
| 119.22 SF Walls & Ceiling | 70.24 SF Floor | |
| 7.80 SY Flooring | 7.50 LF Floor Perimeter | |
| 42.84 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall** | **9' 3 1/4" X 8' 11 1/2"** | **Opens into ROOM1** |
| **Window** | **4' 11" X 14' 6"** | **Opens into Exterior** |
| **Door** | **6' 8 11/16" X 7' 2"** | **Opens into Exterior** |
| **Window** | **6' 8 11/16" X 7' 5"** | **Opens into Exterior** |
| **Missing Wall** | **16' 10 1/8" X 8' 11 1/2"** | **Opens into ROOM4** |

| Subroom:  Entry (4) | | Height: Sloped |
|---|---|---|
| 79.94 SF Walls | 22.41 SF Ceiling | |
| 102.35 SF Walls & Ceiling | 17.94 SF Floor | |
| 1.99 SY Flooring | 7.06 LF Floor Perimeter | |
| 19.30 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall** | **5' 4 15/16" X 8' 10 1/2"** | **Opens into ENTRY** |
| **Missing Wall** | **9' 3 1/4" X 8' 10 1/2"** | **Opens into ROOM5** |



**MBC Public Adjusters**

3021 Ridge Rd. Ste. A236
Rockwall, TX 75032



| | | |
|---|---|---|
| **Subroom: Entry 4 (2)** | | **Height: 8' 9''** |

| | |
|---|---|
| 106.09  SF Walls | 25.74  SF Ceiling |
| 131.83  SF Walls & Ceiling | 25.74  SF Floor |
| 2.86  SY Flooring | 10.99  LF Floor Perimeter |
| 17.16  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **3' 1 11/16'' X 8' 9''** | **Opens into ENTRY** |
| **Door** | **3' 3/4'' X 7' 1 7/16''** | **Opens into WOMENS_BATH2** |
| **Door** | **3' 1 5/16'' X 7' 1 13/16''** | **Opens into Exterior** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 24. Detach & Reset Suspended ceiling tile - 2' x 4' | 1,092.70 SF | 0.85 | 0.00 | 185.76 | 1,114.56 | (0.00) | 1,114.56 |
| 25. R&R Suspended ceiling tile - 2' x 4' | 24.00 SF | 2.60 | 2.96 | 13.08 | 78.44 | (0.00) | 78.44 |
| 26. Detach & Reset Suspended ceiling tile - 2' x 4' | 1,068.70 SF | 0.85 | 0.00 | 181.68 | 1,090.08 | (0.00) | 1,090.08 |
| 27. R&R Acoustical/fire-safing insulation - 2" mineral wool | 1,092.70 SF | 1.49 | 88.51 | 343.32 | 2,059.95 | (0.00) | 2,059.95 |
| 28. Recessed light fixture - Detach & reset entire unit | 15.00 EA | 115.95 | 0.00 | 347.86 | 2,087.11 | (0.00) | 2,087.11 |
| 29. Heat/AC register - Mechanically attached - Detach & reset | 10.00 EA | 17.32 | 0.00 | 34.64 | 207.84 | (0.00) | 207.84 |
| 30. Public Address Speaker - ceiling/wall mount | 5.00 EA | 230.99 | 32.74 | 237.54 | 1,425.23 | (0.00) | 1,425.23 |
| 31. Install Public Address Speaker - ceiling/wall mount | 5.00 EA | 158.23 | 0.00 | 158.24 | 949.39 | (0.00) | 949.39 |
| 32. Remove Fire alarm system (per detector) | 5.00 EA | 218.83 | 0.00 | 218.84 | 1,312.99 | (0.00) | 1,312.99 |
| 33. Install Fire alarm system (per detector) | 5.00 EA | 699.14 | 0.00 | 699.14 | 4,194.84 | (0.00) | 4,194.84 |
| 34. Clean the floor - Heavy | 1,052.71 SF | 0.54 | 0.95 | 113.90 | 683.31 | (0.00) | 683.31 |
| 35. Scissor lift - 20' platform height (per day) | 2.00 DA | 167.66 | 0.00 | 67.06 | 402.38 | (0.00) | 402.38 |
| **Totals: Entry** | | | **125.16** | **2,601.06** | **15,606.12** | **0.00** | **15,606.12** |



**MBC Public Adjusters**

3021 Ridge Rd. Ste. A236
Rockwall, TX 75032

*Insurance Experts On Your Side*

| Fellowship Hall | | | | | Height: 10' |
|---|---|---|---|---|---|

1381.84 SF Walls          1002.61 SF Ceiling
2384.45 SF Walls & Ceiling          1002.61 SF Floor
111.40 SY Flooring          135.36 LF Floor Perimeter
154.41 LF Ceil. Perimeter

| | | |
|---|---|---|
| **Door** | **3' 1 5/16'' X 7' 3''** | **Opens into Exterior** |
| **Door** | **3' 4 1/2'' X 7' 1 13/16''** | **Opens into SANCTUARY2** |
| **Door** | **3' 2 1/16'' X 7' 1 13/16''** | **Opens into ENTRY** |
| **Door** | **3' 1 13/16'' X 7' 3 3/8''** | **Opens into ROOM_114_** |
| **Door** | **3' 1 1/8'' X 7' 1 13/16''** | **Opens into Exterior** |
| **Door** | **3' 1 13/16'' X 7' 2 1/4''** | **Opens into KITCHEN** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **6' 3 1/2'' X 4' 1/16''** | **Opens into KITCHEN** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 36. Detach & Reset Suspended ceiling grid - 2' x 4' | 1,032.61 SF | 1.99 | 0.00 | 410.98 | 2,465.87 | (0.00) | 2,465.87 |
| Added 30sft to replace the damaged areas on the grid | | | | | | | |
| 37. R&R Suspended ceiling tile - 2' x 4' | 1,002.61 SF | 2.60 | 123.62 | 546.08 | 3,276.49 | (0.00) | 3,276.49 |
| 38. R&R Acoustical/fire-safing insulation - 2'' mineral wool | 1,002.61 SF | 1.49 | 81.21 | 315.02 | 1,890.12 | (0.00) | 1,890.12 |
| 39. Detach & Reset Fluorescent - acoustic grid fixture - two tube, 2'x 4' | 8.00 EA | 80.28 | 0.00 | 128.44 | 770.68 | (0.00) | 770.68 |
| 40. Contents - move out then reset | 1.00 EA | 70.45 | 0.00 | 14.10 | 84.55 | (0.00) | 84.55 |
| 41. Heat/AC register - Mechanically attached - Detach & reset | 4.00 EA | 17.32 | 0.00 | 13.86 | 83.14 | (0.00) | 83.14 |
| 42. Remove Intercommunication - speakers | 3.00 EA | 7.59 | 0.00 | 4.56 | 27.33 | (0.00) | 27.33 |
| 43. Install Intercommunication - speakers | 3.00 EA | 169.15 | 0.00 | 101.50 | 608.95 | (0.00) | 608.95 |
| 44. Floor protection - plastic and tape - 10 mil | 1,002.61 SF | 0.33 | 10.83 | 68.34 | 410.03 | (0.00) | 410.03 |
| 45. Mask and cover light fixture | 3.00 EA | 15.88 | 0.22 | 9.56 | 57.42 | (0.00) | 57.42 |
| 46. Scissor lift - 20' platform height (per day) | 2.00 DA | 167.66 | 0.00 | 67.06 | 402.38 | (0.00) | 402.38 |
| 47. Clean the floor - Heavy | 1,002.61 SF | 0.54 | 0.90 | 108.46 | 650.77 | (0.00) | 650.77 |
| **Totals: Fellowship Hall** | | | **216.78** | **1,787.96** | **10,727.73** | **0.00** | **10,727.73** |



**MBC Public Adjusters**

3021 Ridge Rd. Ste. A236
Rockwall, TX 75032



| | | |
|---|---|---|
| **Kitchen** | | **Height: 10'** |
| 458.93 SF Walls | | 171.82 SF Ceiling |
| 630.75 SF Walls & Ceiling | | 171.82 SF Floor |
| 19.09 SY Flooring | | 49.72 LF Floor Perimeter |
| 52.87 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Window** | **3' 10 1/2'' X 5' 8 1/8''** | **Opens into Exterior** |
| **Door** | **3' 1 13/16'' X 7' 2 1/4''** | **Opens into FELLOWSHIP_2** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **6' 3 1/2'' X 4' 1/16''** | **Opens into FELLOWSHIP_2** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 48. Detach & Reset Suspended ceiling grid - 2' x 4' | 171.82 SF | 1.99 | 0.00 | 68.38 | 410.30 | (0.00) | 410.30 |
| Added 20sft to replace the damaged areas on the grid | | | | | | | |
| 49. R&R Suspended ceiling tile - 2' x 4' | 171.82 SF | 2.60 | 21.19 | 93.58 | 561.51 | (0.00) | 561.51 |
| 50. R&R Acoustical/fire-safing insulation - 2" mineral wool | 171.82 SF | 1.49 | 13.92 | 54.00 | 323.94 | (0.00) | 323.94 |
| 51. Detach & Reset Fluorescent - acoustic grid fixture - two tube, 2'x 4' | 1.00 EA | 80.28 | 0.00 | 16.06 | 96.34 | (0.00) | 96.34 |
| 52. Contents - move out then reset | 1.00 EA | 70.45 | 0.00 | 14.10 | 84.55 | (0.00) | 84.55 |
| 53. R&R Fluorescent - acoustic grid fixture - two tube, 2'x 4' | 1.00 EA | 194.97 | 6.39 | 40.28 | 241.64 | (0.00) | 241.64 |
| 54. Heat/AC register - Mechanically attached - Detach & reset | 2.00 EA | 17.32 | 0.00 | 6.92 | 41.56 | (0.00) | 41.56 |
| 55. Floor protection - plastic and tape - 10 mil | 171.82 SF | 0.33 | 1.86 | 11.72 | 70.28 | (0.00) | 70.28 |
| 56. Clean the floor - Heavy | 171.82 SF | 0.54 | 0.15 | 18.60 | 111.53 | (0.00) | 111.53 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Totals: Kitchen** | | | **43.51** | **323.64** | **1,941.65** | **0.00** | **1,941.65** |



| | | |
|---|---|---|
| **Women's Bathroom** | | **Height: 8' 9''** |
| 522.43 SF Walls | | 196.25 SF Ceiling |
| 718.68 SF Walls & Ceiling | | 196.25 SF Floor |
| 21.81 SY Flooring | | 59.14 LF Floor Perimeter |
| 62.20 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | **3' 3/4'' X 7' 1 7/16''** | **Opens into ENTRY_4** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 57. Detach & Reset Suspended ceiling grid - 2' x 4' | 216.25 SF | 1.99 | 0.00 | 86.06 | 516.40 | (0.00) | 516.40 |
| Added 20sft to replace the damaged areas on the grid | | | | | | | |
| 58. Detach & Reset Suspended ceiling tile - 2' x 4' | 196.25 SF | 0.85 | 0.00 | 33.36 | 200.17 | (0.00) | 200.17 |



**MBC Public Adjusters**

3021 Ridge Rd. Ste. A236
Rockwall, TX 75032

*Insurance Experts On Your Side*

**CONTINUED - Women's Bathroom**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 59.  R&R Acoustical/fire-safing insulation - 2" mineral wool | 196.25 SF | 1.49 | 15.90 | 61.66 | 369.98 | (0.00) | 369.98 |
| 60.  Fluorescent - acoustic grid fixture - two tube, 2'x 4' | 1.00 EA | 178.06 | 6.39 | 36.90 | 221.35 | (0.00) | 221.35 |
| 61.  Contents - move out then reset | 1.00 EA | 70.45 | 0.00 | 14.10 | 84.55 | (0.00) | 84.55 |
| 62.  Floor protection - plastic and tape - 10 mil | 196.25 SF | 0.33 | 2.12 | 13.38 | 80.26 | (0.00) | 80.26 |
| 63.  Clean the floor - Heavy | 196.25 SF | 0.54 | 0.18 | 21.24 | 127.40 | (0.00) | 127.40 |
| **Totals:  Women's Bathroom** | | | **24.59** | **266.70** | **1,600.11** | **0.00** | **1,600.11** |

**Hallway**                                                                                      Height: 8' 9''

| | |
|---|---|
| 907.25  SF Walls | 295.83  SF Ceiling |
| 1203.07  SF Walls & Ceiling | 295.83  SF Floor |
| 32.87  SY Flooring | 99.18  LF Floor Perimeter |
| 123.88  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **3' 1 11/16'' X 7' 3''** | **Opens into ROOM_112** |
| **Door** | **3' 9/16'' X 7' 1 7/16''** | **Opens into ROOM_111** |
| **Door** | **3' 1 11/16'' X 7' 1 7/16''** | **Opens into ASSOCIATE_P2** |
| **Missing Wall** | **4' 11 11/16'' X 8' 9''** | **Opens into ENTRY** |
| **Door** | **3' 1 3/8'' X 7' 1 7/16''** | **Opens into Exterior** |
| **Door** | **3' 1 1/4'' X 7' 2 1/4''** | **Opens into SECRETARIES2** |
| **Door** | **3' 7/16'' X 7' 3''** | **Opens into PASTORS_OFF2** |
| **Door** | **3' 3/16'' X 7' 1 1/16''** | **Opens into Exterior** |
| **Door** | **3' 1 5/16'' X 7' 1 1/16''** | **Opens into ROOM_113** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 64.  R&R 1/2" drywall - hung, taped, floated, ready for paint | 120.00 SF | 3.49 | 8.10 | 85.38 | 512.28 | (0.00) | 512.28 |
| Will need to remove and replace all drywall due to the reframing of outside wall | | | | | | | |
| 65.  R&R Batt insulation - 10" - R30 - paper / foil faced | 120.00 SF | 2.43 | 16.63 | 61.64 | 369.87 | (0.00) | 369.87 |
| 66.  Seal/prime (1 coat) then paint (1 coat) the surface area | 120.00 SF | 1.08 | 2.38 | 26.40 | 158.38 | (0.00) | 158.38 |
| 67.  Detach & Reset Suspended ceiling grid - 2' x 4' | 295.83 SF | 1.99 | 0.00 | 117.74 | 706.44 | (0.00) | 706.44 |



**MBC Public Adjusters**

3021 Ridge Rd. Ste. A236
Rockwall, TX 75032

*Insurance Experts On Your Side*

**CONTINUED - Hallway**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 68. Detach & Reset Suspended ceiling tile - 2' x 4' | 223.83 SF | 0.85 | 0.00 | 38.06 | 228.32 | (0.00) | 228.32 |
| 69. R&R Suspended ceiling tile - 2' x 4' | 72.00 SF | 2.60 | 8.88 | 39.22 | 235.30 | (0.00) | 235.30 |
| 70. R&R Acoustical/fire-safing insulation - 2" mineral wool | 295.83 SF | 1.49 | 23.96 | 92.96 | 557.71 | (0.00) | 557.71 |
| 71. Detach & Reset Fluorescent - acoustic grid fixture - two tube, 2'x 4' | 4.00 EA | 80.28 | 0.00 | 64.22 | 385.34 | (0.00) | 385.34 |
| 72. Heat/AC register - Mechanically attached - Detach & reset | 4.00 EA | 17.32 | 0.00 | 13.86 | 83.14 | (0.00) | 83.14 |
| 73. Mask and prep for paint - plastic, paper, tape (per LF) | 295.83 LF | 1.52 | 7.19 | 91.38 | 548.23 | (0.00) | 548.23 |
| 74. Paint the walls - one coat | 907.25 SF | 0.75 | 13.06 | 138.70 | 832.20 | (0.00) | 832.20 |
| 75. Exit sign - Detach & reset | 2.00 EA | 71.89 | 0.00 | 28.76 | 172.54 | (0.00) | 172.54 |
| 76. Mask and cover light fixture | 3.00 EA | 15.88 | 0.22 | 9.56 | 57.42 | (0.00) | 57.42 |
| 77. Floor protection - plastic and tape - 10 mil | 295.83 SF | 0.33 | 3.20 | 20.16 | 120.98 | (0.00) | 120.98 |
| 78. Clean the floor - Heavy | 295.83 SF | 0.54 | 0.27 | 32.02 | 192.04 | (0.00) | 192.04 |
| **Totals: Hallway** | | | **83.89** | **860.06** | **5,160.19** | **0.00** | **5,160.19** |



**Pastor's Bathroom**                                                        **Height: 8' 9"**

181.57 SF Walls                    40.57 SF Ceiling
222.14 SF Walls & Ceiling          40.57 SF Floor
4.51 SY Flooring                   19.48 LF Floor Perimeter
26.21 LF Ceil. Perimeter

**Door**                   **2' 10 13/16" X 7' 2 5/8"**    **Opens into PASTORS_OFF2**
**Missing Wall - Goes to Floor**    **3' 10" X 7'**       **Opens into PASTORS_BAT**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 79. R&R 1/2" drywall - hung, taped, floated, ready for paint | 194.40 SF | 3.49 | 13.12 | 138.30 | 829.87 | (0.00) | 829.87 |
| Will need to remove and replace all drywall due to the reframing of outside wall | | | | | | | |
| 80. R&R Batt insulation - 10" - R30 - paper / foil faced | 194.40 SF | 2.43 | 26.94 | 99.86 | 599.20 | (0.00) | 599.20 |
| 81. Seal/prime (1 coat) then paint (1 coat) the surface area | 194.40 SF | 1.08 | 3.85 | 42.78 | 256.58 | (0.00) | 256.58 |
| 82. Paint the walls - one coat | 181.57 SF | 0.75 | 2.61 | 27.76 | 166.55 | (0.00) | 166.55 |



**MBC Public Adjusters**

3021 Ridge Rd. Ste. A236
Rockwall, TX 75032

*Insurance Experts On Your Side*

**CONTINUED - Pastor's Bathroom**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 83. Detach & Reset Suspended ceiling grid - 2' x 2' | 40.57 SF | 1.99 | 0.00 | 16.14 | 96.87 | (0.00) | 96.87 |
| 84. R&R Suspended ceiling tile - 2' x 2' | 16.00 SF | 2.92 | 2.40 | 9.84 | 58.96 | (0.00) | 58.96 |
| 85. Detach & Reset Suspended ceiling tile - 2' x 2' | 24.57 SF | 0.85 | 0.00 | 4.18 | 25.06 | (0.00) | 25.06 |
| 86. R&R Acoustical/fire-safing insulation - 2" mineral wool | 40.00 SF | 1.49 | 3.24 | 12.56 | 75.40 | (0.00) | 75.40 |
| 87. Detach & Reset Fluorescent - acoustic grid fixture - two tube, 2'x 4' | 1.00 EA | 80.28 | 0.00 | 16.06 | 96.34 | (0.00) | 96.34 |
| 88. Contents - move out then reset | 1.00 EA | 70.45 | 0.00 | 14.10 | 84.55 | (0.00) | 84.55 |
| 89. Clean the floor - Heavy | 40.57 SF | 0.54 | 0.04 | 4.38 | 26.33 | (0.00) | 26.33 |
| 90. Detach & Reset Vanity | 3.00 LF | 61.15 | 0.00 | 36.70 | 220.15 | (0.00) | 220.15 |
| 91. Detach & Reset Vanity top - one sink - cultured marble | 3.00 LF | 38.90 | 0.08 | 23.36 | 140.14 | (0.00) | 140.14 |
| 92. P-trap assembly - Detach & reset | 1.00 EA | 65.91 | 0.00 | 13.18 | 79.09 | (0.00) | 79.09 |
| 93. R&R Plumbing fixture supply line | 3.00 EA | 28.28 | 1.95 | 17.36 | 104.15 | (0.00) | 104.15 |
| This is for the toilet and sink lines | | | | | | | |
| 94. Mirror - plate glass - Detach & reset | 1.00 SF | 7.07 | 0.00 | 1.42 | 8.49 | (0.00) | 8.49 |
| 95. Detach & Reset Baseboard - 3 1/4" | 8.10 LF | 2.94 | 0.01 | 4.76 | 28.58 | (0.00) | 28.58 |
| 96. Paint baseboard - one coat | 19.48 LF | 1.08 | 0.21 | 4.24 | 25.49 | (0.00) | 25.49 |
| **Totals: Pastor's Bathroom** | | | **54.45** | **486.98** | **2,921.80** | **0.00** | **2,921.80** |



Shower (E)
'astor's Bathroom Showe

**Pastor's Bathroom Shower**  **Height: 8' 9"**

80.81 SF Walls
89.68 SF Walls & Ceiling
0.99 SY Flooring
12.30 LF Ceil. Perimeter

8.87 SF Ceiling
8.87 SF Floor
8.47 LF Floor Perimeter

**Missing Wall - Goes to Floor**   **3' 10" X 7'**   **Opens into PASTORS_BAT2**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 97. R&R 1/2" drywall - hung, taped, floated, ready for paint | 57.60 SF | 3.49 | 3.89 | 41.00 | 245.92 | (0.00) | 245.92 |
| Will need to remove and replace all drywall due to the reframing of outside wall | | | | | | | |
| 98. R&R Batt insulation - 10" - R30 - paper / foil faced | 57.60 SF | 2.43 | 7.98 | 29.58 | 177.52 | (0.00) | 177.52 |
| 99. Seal/prime (1 coat) then paint (1 coat) the surface area | 57.60 SF | 1.08 | 1.14 | 12.66 | 76.01 | (0.00) | 76.01 |



**MBC Public Adjusters**

3021 Ridge Rd. Ste. A236
Rockwall, TX 75032

*Insurance Experts On Your Side*

**CONTINUED - Pastor's Bathroom Shower**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 100.  Paint the walls - one coat | 80.81 SF | 0.75 | 1.16 | 12.36 | 74.13 | (0.00) | 74.13 |
| **Totals:  Pastor's Bathroom Shower** | | | **14.17** | **95.60** | **573.58** | **0.00** | **573.58** |



**Room 114**                                                                                 **Height: 10'**

484.50  SF Walls                    173.02  SF Ceiling
657.53  SF Walls & Ceiling          173.02  SF Floor
19.22  SY Flooring                  49.93  LF Floor Perimeter
53.08  LF Ceil. Perimeter

| **Window** | **3' 10 11/16'' X 6' 1/16''** | **Opens into Exterior** |
|---|---|---|
| **Door** | **3' 1 13/16'' X 7' 3 3/8''** | **Opens into FELLOWSHIP_2** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 101.  Detach & Reset Suspended ceiling grid - 2' x 4' | 173.02 SF | 1.99 | 0.00 | 68.86 | 413.17 | (0.00) | 413.17 |
| 102.  Detach & Reset Suspended ceiling tile - 2' x 4' | 149.02 SF | 0.85 | 0.00 | 25.34 | 152.01 | (0.00) | 152.01 |
| 103.  R&R Suspended ceiling tile - 2' x 4' | 24.00 SF | 2.60 | 2.96 | 13.08 | 78.44 | (0.00) | 78.44 |
| 104.  R&R Acoustical/fire-safing insulation - 2" mineral wool | 24.00 SF | 1.49 | 1.94 | 7.54 | 45.24 | (0.00) | 45.24 |
| 105.  Detach & Reset Fluorescent - acoustic light fixture - two tube, 2'x 4' | 2.00 EA | 80.28 | 0.00 | 32.12 | 192.68 | (0.00) | 192.68 |
| 106.  Heat/AC register - Mechanically attached - Detach & reset | 2.00 EA | 17.32 | 0.00 | 6.92 | 41.56 | (0.00) | 41.56 |
| 107.  Drywall patch / small repair, ready for paint | 1.00 EA | 93.63 | 0.40 | 18.80 | 112.83 | (0.00) | 112.83 |
| 108.  Drywall - Labor Minimum | 1.00 EA | 468.47 | 0.00 | 93.70 | 562.17 | (0.00) | 562.17 |
| 109.  Mask and prep for paint - plastic, paper, tape (per LF) | 173.02 LF | 1.52 | 4.20 | 53.44 | 320.63 | (0.00) | 320.63 |
| 110.  Paint the walls - one coat | 484.50 SF | 0.75 | 6.98 | 74.08 | 444.44 | (0.00) | 444.44 |
| 111.  Contents - move out then reset - Large room | 1.00 EA | 105.67 | 0.00 | 21.14 | 126.81 | (0.00) | 126.81 |
| Did large room due to the amount of items needing to be removed | | | | | | | |
| 112.  Floor protection - plastic and tape - 10 mil | 173.02 SF | 0.33 | 1.87 | 11.80 | 70.77 | (0.00) | 70.77 |
| 113.  Clean the floor - Heavy | 173.02 SF | 0.54 | 0.16 | 18.72 | 112.31 | (0.00) | 112.31 |
| **Totals:  Room 114** | | | **18.51** | **445.54** | **2,673.06** | **0.00** | **2,673.06** |



**MBC Public Adjusters**

3021 Ridge Rd. Ste. A236
Rockwall, TX 75032

**Office**



| | | |
|---|---|---|
| **Room 112** | | **Height: 8' 9''** |

| | |
|---|---|
| 448.77 SF Walls | 180.13 SF Ceiling |
| 628.90 SF Walls & Ceiling | 180.13 SF Floor |
| 20.01 SY Flooring | 50.75 LF Floor Perimeter |
| 53.89 LF Ceil. Perimeter | |

**Door**         3' 1 11/16'' X 7' 3''         **Opens into HALLWAY**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 114. Detach & Reset Suspended ceiling grid - 2' x 4' | 180.13 SF | 1.99 | 0.00 | 71.70 | 430.16 | (0.00) | 430.16 |
| 115. Detach & Reset Suspended ceiling tile - 2' x 4' | 156.13 SF | 0.85 | 0.00 | 26.54 | 159.25 | (0.00) | 159.25 |
| 116. R&R Suspended ceiling tile - 2' x 4' | 24.00 SF | 2.60 | 2.96 | 13.08 | 78.44 | (0.00) | 78.44 |
| 117. R&R Acoustical/fire-safing insulation - 2'' mineral wool | 180.13 SF | 1.49 | 14.59 | 56.60 | 339.58 | (0.00) | 339.58 |
| 118. Fluorescent - acoustic grid fixture - two tube, 2'x 4' | 1.00 EA | 178.06 | 6.39 | 36.90 | 221.35 | (0.00) | 221.35 |
| 119. Heat/AC register - Mechanically attached - Detach & reset | 2.00 EA | 17.32 | 0.00 | 6.92 | 41.56 | (0.00) | 41.56 |
| 120. Contents - move out then reset | 1.00 EA | 70.45 | 0.00 | 14.10 | 84.55 | (0.00) | 84.55 |
| 121. Floor protection - plastic and tape - 10 mil | 180.13 SF | 0.33 | 1.95 | 12.28 | 73.67 | (0.00) | 73.67 |
| 122. Clean the floor - Heavy | 180.13 SF | 0.54 | 0.16 | 19.50 | 116.93 | (0.00) | 116.93 |
| **Totals: Room 112** | | | **26.05** | **257.62** | **1,545.49** | **0.00** | **1,545.49** |

**Pastor's Office**         **Height: 10'**

| | |
|---|---|
| 545.44 SF Walls | 245.32 SF Ceiling |
| 790.75 SF Walls & Ceiling | 245.32 SF Floor |
| 27.26 SY Flooring | 56.29 LF Floor Perimeter |
| 65.39 LF Ceil. Perimeter | |

**Door**     3' 7/16'' X 7' 3''              **Opens into HALLWAY**
**Door**     3' 1 13/16'' X 7' 2 5/8''       **Opens into SECRETARIES2**
**Window**   3' 6 15/16'' X 5' 11 3/4''      **Opens into Exterior**
**Window**   3' 6 3/4'' X 5' 11 3/4''        **Opens into Exterior**
**Door**     2' 10 13/16'' X 7' 2 5/8''      **Opens into PASTORS_BAT2**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 123. Detach & Reset Suspended ceiling grid - 2' x 4' | 245.32 SF | 1.99 | 0.00 | 97.64 | 585.83 | (0.00) | 585.83 |



**MBC Public Adjusters**

3021 Ridge Rd. Ste. A236
Rockwall, TX 75032

*Insurance Experts On Your Side*

**CONTINUED - Pastor's Office**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 124. Detach & Reset Suspended ceiling tile - 2' x 4' | 213.32 SF | 0.85 | 0.00 | 36.26 | 217.58 | (0.00) | 217.58 |
| 125. R&R Suspended ceiling tile - 2' x 4' | 32.00 SF | 2.60 | 3.95 | 17.44 | 104.59 | (0.00) | 104.59 |
| 126. R&R Acoustical/fire-safing insulation - 2" mineral wool | 32.00 SF | 1.49 | 2.59 | 10.06 | 60.33 | (0.00) | 60.33 |
| 127. Detach & Reset Fluorescent - acoustic grid fixture - two tube, 2'x 4' | 2.00 EA | 80.28 | 0.00 | 32.12 | 192.68 | (0.00) | 192.68 |
| 128. Heat/AC register - Mechanically attached - Detach & reset | 2.00 EA | 17.32 | 0.00 | 6.92 | 41.56 | (0.00) | 41.56 |
| 129. Contents - move out then reset | 1.00 EA | 70.45 | 0.00 | 14.10 | 84.55 | (0.00) | 84.55 |
| 130. Floor protection - plastic and tape - 10 mil | 245.32 SF | 0.33 | 2.65 | 16.74 | 100.35 | (0.00) | 100.35 |
| 131. Clean the floor - Heavy | 245.32 SF | 0.54 | 0.22 | 26.54 | 159.23 | (0.00) | 159.23 |
| **Totals: Pastor's Office** | | | **9.41** | **257.82** | **1,546.70** | **0.00** | **1,546.70** |



**Room 111**                                                                    Height: 8' 9''

| | |
|---|---|
| 402.00 SF Walls | 174.53 SF Ceiling |
| 576.52 SF Walls & Ceiling | 174.53 SF Floor |
| 19.39 SY Flooring | 49.93 LF Floor Perimeter |
| 52.98 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Window** | 7' 10 3/4'' X 5' 5/8'' | **Opens into SANCTUARY2** |
| **Door** | 3' 9/16'' X 7' 1 7/16'' | **Opens into HALLWAY** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 132. Detach & Reset Suspended ceiling grid - 2' x 4' | 174.53 SF | 1.99 | 0.00 | 69.46 | 416.77 | (0.00) | 416.77 |
| 133. Detach & Reset Suspended ceiling tile - 2' x 4' | 150.53 SF | 0.85 | 0.00 | 25.60 | 153.55 | (0.00) | 153.55 |
| 134. R&R Suspended ceiling tile - 2' x 4' | 24.00 SF | 2.60 | 2.96 | 13.08 | 78.44 | (0.00) | 78.44 |
| 135. R&R Acoustical/fire-safing insulation - 2" mineral wool | 24.00 SF | 1.49 | 1.94 | 7.54 | 45.24 | (0.00) | 45.24 |
| 136. Detach & Reset Fluorescent - acoustic grid fixture - two tube, 2'x 4' | 2.00 EA | 80.28 | 0.00 | 32.12 | 192.68 | (0.00) | 192.68 |
| 137. Heat/AC register - Mechanically attached - Detach & reset | 2.00 EA | 17.32 | 0.00 | 6.92 | 41.56 | (0.00) | 41.56 |
| 138. Contents - move out then reset | 1.00 EA | 70.45 | 0.00 | 14.10 | 84.55 | (0.00) | 84.55 |
| 139. Floor protection - plastic and tape - 10 mil | 174.53 SF | 0.33 | 1.88 | 11.90 | 71.37 | (0.00) | 71.37 |



**MBC Public Adjusters**

3021 Ridge Rd. Ste. A236
Rockwall, TX 75032

*Insurance Experts On Your Side*

**CONTINUED - Room 111**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 140.  Clean the floor - Heavy | 174.53 SF | 0.54 | 0.16 | 18.90 | 113.31 | (0.00) | 113.31 |
| **Totals:  Room 111** | | | **6.94** | **199.62** | **1,197.47** | **0.00** | **1,197.47** |



**Associate Pastor Office**                                                      **Height: 8' 9''**

422.31  SF Walls                    161.25  SF Ceiling
583.56  SF Walls & Ceiling          161.25  SF Floor
17.92  SY Flooring                  47.68  LF Floor Perimeter
50.82  LF Ceil. Perimeter

**Door**                           **3' 1 11/16'' X 7' 1 7/16''**        **Opens into HALLWAY**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 141.  Detach & Reset Suspended ceiling grid - 2' x 4' | 161.25 SF | 1.99 | 0.00 | 64.18 | 385.07 | (0.00) | 385.07 |
| 142.  Detach & Reset Suspended ceiling tile - 2' x 4' | 153.32 SF | 0.85 | 0.00 | 26.06 | 156.38 | (0.00) | 156.38 |
| 143.  R&R Suspended ceiling tile - 2' x 4' | 8.00 SF | 2.60 | 0.99 | 4.36 | 26.15 | (0.00) | 26.15 |
| 144.  R&R Acoustical/fire-safing insulation - 2" mineral wool | 8.00 SF | 1.49 | 0.65 | 2.52 | 15.09 | (0.00) | 15.09 |
| 145.  Detach & Reset Fluorescent - acoustic grid fixture - two tube, 2'x 4' | 2.00 EA | 80.28 | 0.00 | 32.12 | 192.68 | (0.00) | 192.68 |
| 146.  Heat/AC register - Mechanically attached - Detach & reset | 2.00 EA | 17.32 | 0.00 | 6.92 | 41.56 | (0.00) | 41.56 |
| 147.  Contents - move out then reset | 1.00 EA | 70.45 | 0.00 | 14.10 | 84.55 | (0.00) | 84.55 |
| 148.  Floor protection - plastic and tape - 10 mil | 161.25 SF | 0.33 | 1.74 | 10.98 | 65.93 | (0.00) | 65.93 |
| 149.  Clean the floor - Heavy | 161.25 SF | 0.54 | 0.14 | 17.44 | 104.66 | (0.00) | 104.66 |
| **Totals:  Associate Pastor Office** | | | **3.52** | **178.68** | **1,072.07** | **0.00** | **1,072.07** |



**MBC Public Adjusters**

3021 Ridge Rd. Ste. A236
Rockwall, TX 75032



| | | | |
|---|---|---|---|
| | **Room 113** | | **Height: 8' 9''** |

| | |
|---|---|
| 435.43  SF Walls | 172.86  SF Ceiling |
| 608.30  SF Walls & Ceiling | 172.86  SF Floor |
| 19.21  SY Flooring | 48.61  LF Floor Perimeter |
| 54.75  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **3' 1 5/16'' X 7' 1 1/16''** | **Opens into HALLWAY** |
| **Door** | **3' 7/16'' X 7' 1 7/16''** | **Opens into SANCTUARY2** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 150.  R&R 1/2'' drywall - hung, taped, floated, ready for paint | 290.40 SF | 3.49 | 19.60 | 206.62 | 1,239.71 | (0.00) | 1,239.71 |
| Will need to remove and replace all drywall due to the reframing of outside wall | | | | | | | |
| 151.  R&R Batt insulation - 10'' - R30 - paper / foil faced | 290.40 SF | 2.43 | 40.25 | 149.20 | 895.13 | (0.00) | 895.13 |
| 152.  Seal/prime (1 coat) then paint (1 coat) the surface area | 290.40 SF | 1.08 | 5.75 | 63.88 | 383.26 | (0.00) | 383.26 |
| 153.  Paint the walls - one coat | 435.43 SF | 0.75 | 6.27 | 66.58 | 399.42 | (0.00) | 399.42 |
| 154.  Detach & Reset Suspended ceiling grid - 2' x 4' | 172.86 SF | 1.99 | 0.00 | 68.80 | 412.79 | (0.00) | 412.79 |
| 155.  R&R Suspended ceiling tile - 2' x 4' | 40.00 SF | 2.60 | 4.93 | 21.78 | 130.71 | (0.00) | 130.71 |
| 156.  Detach & Reset Suspended ceiling tile - 2' x 4' | 132.86 SF | 0.85 | 0.00 | 22.58 | 135.51 | (0.00) | 135.51 |
| 157.  R&R Acoustical/fire-safing insulation - 2'' mineral wool | 40.00 SF | 1.49 | 3.24 | 12.56 | 75.40 | (0.00) | 75.40 |
| 158.  Clean chair - Heavy clean | 1.00 EA | 28.18 | 0.12 | 5.66 | 33.96 | (0.00) | 33.96 |
| 159.  Heat/AC register - Mechanically attached - Detach & reset | 2.00 EA | 17.32 | 0.00 | 6.92 | 41.56 | (0.00) | 41.56 |
| 160.  Detach & Reset Fluorescent - acoustic grid fixture - two tube, 2'x 4' | 1.00 EA | 80.28 | 0.00 | 16.06 | 96.34 | (0.00) | 96.34 |
| 161.  R&R Fluorescent - acoustic grid fixture - two tube, 2'x 4' | 1.00 EA | 194.97 | 6.39 | 40.28 | 241.64 | (0.00) | 241.64 |
| 162.  Contents - move out then reset | 1.00 EA | 70.45 | 0.00 | 14.10 | 84.55 | (0.00) | 84.55 |
| 163.  Floor protection - plastic and tape - 10 mil | 172.86 SF | 0.33 | 1.87 | 11.78 | 70.69 | (0.00) | 70.69 |
| 164.  Clean the floor - Heavy | 172.86 SF | 0.54 | 0.16 | 18.70 | 112.20 | (0.00) | 112.20 |
| **Totals:  Room 113** | | | **88.58** | **725.50** | **4,352.87** | **0.00** | **4,352.87** |
| **Total:  Office** | | | **134.50** | **1,619.24** | **9,714.60** | **0.00** | **9,714.60** |

**Interior Electrical**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 165.  Megohmmeter check electrical circuits - average residence | 4.00 HR | 858.18 | 0.00 | 686.54 | 4,119.26 | (0.00) | 4,119.26 |



## MBC Public Adjusters

3021 Ridge Rd. Ste. A236
Rockwall, TX 75032

*Insurance Experts On Your Side*

### CONTINUED - Interior Electrical

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| This is to check the electrical through out the whole building | | | | | | | |
| **Totals: Interior Electrical** | | | **0.00** | **686.54** | **4,119.26** | **0.00** | **4,119.26** |

### Tower

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 166. R&R Metal studding, 6" wide, 24" OC, 25 gauge | 680.00 SF | 3.95 | 101.59 | 557.52 | 3,345.11 | (0.00) | 3,345.11 |
| For the tall square sides | | | | | | | |
| 167. R&R Metal studding, 6" wide, 24" OC, 25 gauge | 42.00 SF | 3.95 | 6.27 | 34.44 | 206.61 | (0.00) | 206.61 |
| For the small square box on top | | | | | | | |
| 168. R&R Metal studding, 6" wide, 24" OC, 25 gauge | 40.00 SF | 3.95 | 5.98 | 32.80 | 196.78 | (0.00) | 196.78 |
| For the tops peak | | | | | | | |
| 169. R&R Synthetic stucco on 1" polystyrene board | 1,203.00 SF | 10.94 | 331.31 | 2,698.42 | 16,190.55 | (0.00) | 16,190.55 |
| This is for the stucco of tower and under side at entrance | | | | | | | |
| 170. Stucco color coat (Redash) - sand texture | 1,203.00 SF | 3.57 | 44.39 | 867.82 | 5,206.92 | (0.00) | 5,206.92 |
| 171. R&R Window screen, 1 - 9 SF | 3.00 EA | 48.12 | 10.41 | 30.96 | 185.73 | (0.00) | 185.73 |
| 172. Additional cost for high wall or ceiling - Over 14' | 2,800.00 SF | 0.10 | 0.00 | 56.00 | 336.00 | (0.00) | 336.00 |
| 173. Scaffold - per section (per week) | 12.00 WK | 60.43 | 0.00 | 145.04 | 870.20 | (0.00) | 870.20 |
| 174. Scaffolding Setup & Take down - per hour | 8.00 HR | 48.00 | 0.00 | 76.80 | 460.80 | (0.00) | 460.80 |
| **Totals: Tower** | | | **499.95** | **4,499.80** | **26,998.70** | **0.00** | **26,998.70** |

### Exterior Front side

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 175. R&R Storefront - aluminum anodized frame - Double pane | 168.32 SF | 41.79 | 460.67 | 1,498.96 | 8,993.72 | (0.00) | 8,993.72 |
| 176. Recessed light fixture - Detach & reset entire unit | 5.00 EA | 115.95 | 0.00 | 115.96 | 695.71 | (0.00) | 695.71 |
| 177. R&R Board-up windows and doors | 32.00 SF | 2.60 | 2.33 | 17.10 | 102.63 | (0.00) | 102.63 |



## MBC Public Adjusters

3021 Ridge Rd. Ste. A236
Rockwall, TX 75032

*Insurance Experts On Your Side*

### CONTINUED - Exterior Front side

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 178.  R&R Synthetic stucco on 1" polystyrene board | 289.00 SF | 10.94 | 79.59 | 648.26 | 3,889.51 | (0.00) | 3,889.51 |
| This is for the front side and under side of the entry | | | | | | | |
| 179.  Stucco color coat (Redash) - sand texture | 2,175.50 SF | 3.57 | 80.28 | 1,569.36 | 9,416.18 | (0.00) | 9,416.18 |
| **Totals:  Exterior Front side** | | | **622.87** | **3,849.64** | **23,097.75** | **0.00** | **23,097.75** |

### Exterior left side

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 180.  Stucco patch / small repair - ready for color | 5.00 EA | 203.39 | 10.69 | 205.54 | 1,233.18 | (0.00) | 1,233.18 |
| this is for the hole repairs and the raised strips on the back corner | | | | | | | |
| 181.  R&R Exterior wall pack - Sodium - 250 watt | 1.00 EA | 367.26 | 22.77 | 78.02 | 468.05 | (0.00) | 468.05 |
| 182.  R&R Window screen, 1 - 9 SF | 34.00 EA | 48.12 | 117.93 | 350.80 | 2,104.81 | (0.00) | 2,104.81 |
| 183.  Stucco color coat (Redash) - sand texture | 2,173.40 SF | 3.57 | 80.20 | 1,567.84 | 9,407.08 | (0.00) | 9,407.08 |
| **Totals:  Exterior left side** | | | **231.59** | **2,202.20** | **13,213.12** | **0.00** | **13,213.12** |

### Exterior Back side

**Exterior Back side**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 184.  Meter base and main disconnect - Detach & reset | 1.00 EA | 339.31 | 0.00 | 67.86 | 407.17 | (0.00) | 407.17 |
| 185.  Remove Exterior wall pack - Sodium - 250 watt | 3.00 EA | 16.91 | 0.00 | 10.14 | 60.87 | (0.00) | 60.87 |
| 186.  Install Exterior wall pack - Sodium - 250 watt | 3.00 EA | 97.35 | 0.00 | 58.42 | 350.47 | (0.00) | 350.47 |
| 187.  R&R Synthetic stucco on 1" polystyrene board | 2,635.00 SF | 10.94 | 725.68 | 5,910.52 | 35,463.10 | (0.00) | 35,463.10 |
| THis includes the raised band on the wall | | | | | | | |
| 188.  Stucco color coat (Redash) - sand texture | 2,635.00 SF | 3.57 | 97.23 | 1,900.84 | 11,405.02 | (0.00) | 11,405.02 |
| 189.  R&R 1/2" Cement board | 2,424.00 SF | 5.31 | 414.50 | 2,657.18 | 15,943.12 | (0.00) | 15,943.12 |
| 190.  R&R House wrap (air/moisture barrier) | 2,424.00 SF | 0.42 | 39.27 | 211.46 | 1,268.81 | (0.00) | 1,268.81 |



**MBC Public Adjusters**

3021 Ridge Rd. Ste. A236
Rockwall, TX 75032

*Insurance Experts On Your Side*

**CONTINUED - Exterior Back side**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 191.  Scaffolding Setup & Take down - per hour | 18.00 HR | 48.00 | 0.00 | 172.80 | 1,036.80 | (0.00) | 1,036.80 |
| 192.  Scaffold - per section (per month) | 36.00 MO | 111.31 | 0.00 | 801.44 | 4,808.60 | (0.00) | 4,808.60 |
| This is for the rebuild of the back wall and stucco work | | | | | | | |
| 193.  R&R Metal studding, 6" wide, 16" OC, 20 gauge | 2,424.00 SF | 5.15 | 551.94 | 2,607.10 | 15,642.64 | (0.00) | 15,642.64 |
| **Total:  Exterior Back side** | | | **1,828.62** | **14,397.76** | **86,386.60** | **0.00** | **86,386.60** |

**Exterior Right Side**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 194.  Paint metal siding - 1 coat | 2,313.00 SF | 0.63 | 33.31 | 298.10 | 1,788.60 | (0.00) | 1,788.60 |
| **Totals:  Exterior Right Side** | | | **33.31** | **298.10** | **1,788.60** | **0.00** | **1,788.60** |

**Roofing**

**Roofing**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 195.  R&R Cap flashing - large | 314.42 LF | 28.26 | 570.20 | 1,891.14 | 11,346.85 | (0.00) | 11,346.85 |
| 196.  R&R Standing seam metal roofing | 10,206. SF 00 | 8.77 | 3,573.12 | 18,615.94 | 111,695.68 | (0.00) | 111,695.68 |
| 197.  Detach & Reset Metal roofing - corrugated - 26 gauge | 391.20 SF | 4.93 | 4.93 | 386.70 | 2,320.25 | (0.00) | 2,320.25 |
| 198.  R&R Hip / Ridge cap - metal roofing | 3.00 LF | 8.70 | 0.78 | 5.38 | 32.26 | (0.00) | 32.26 |
| 199.  R&R Neoprene pipe jack flashing for metal roofing | 4.00 EA | 70.55 | 11.78 | 58.80 | 352.78 | (0.00) | 352.78 |
| 200.  Heavy Equipment (Bid Item) | 1.00 EA | 11,833.80 | 0.00 | 0.00 | 11,833.80 | (0.00) | 11,833.80 |
| Telehandler Allowance - required to place materials onto rooftop and remove debris from rooftop to the dumpster area | | | | | | | |
| This is a bid from United Rental in Valdosta GA for the Telehandler | | | | | | | |
| Attached for your records - includes 3 Months of rental and all related fees | | | | | | | |
| 201.  Equipment Operator - per hour | 480.00 HR | 80.00 | 0.00 | 7,680.00 | 46,080.00 | (0.00) | 46,080.00 |



## MBC Public Adjusters

3021 Ridge Rd. Ste. A236
Rockwall, TX 75032

*Insurance Experts On Your Side*

### CONTINUED - Roofing

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| OSHA requires forklift operators to be trained and certified as detailed by the following regulations: | | | | | | | |

• Part Number:    1910
• Part Title:    Occupational Safety and Health Standards
• Subpart:    N
• Subpart Title:    Materials Handling and Storage
• Standard Number:    1910.178
• Title:    Powered industrial trucks.
• Appendix:    A
• GPO Source:    e-CFR

In an effort to comply with the law as established by OSHA, the contractor has certified operators operating all heavy equipment.

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 202. Step flashing | 131.00 LF | 9.31 | 26.41 | 249.20 | 1,495.22 | (0.00) | 1,495.22 |
| This is for the 6 roof top units | | | | | | | |
| **Total: Roofing** | | | **4,187.22** | **28,887.16** | **185,156.84** | **0.00** | **185,156.84** |

### Mechanicals on rooftop

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 203. R&R Condensate drain line | 6.00 EA | 72.79 | 5.71 | 88.48 | 530.93 | (0.00) | 530.93 |
| 204. HVAC Technician - per hour | 3.00 HR | 115.79 | 0.00 | 69.48 | 416.85 | (0.00) | 416.85 |
| This is to reset the rooftop panels that flew off | | | | | | | |
| 205. Crane and operator - 50 ton capacity | 12.00 HR | 200.00 | 0.00 | 480.00 | 2,880.00 | (0.00) | 2,880.00 |
| 6 units - 2 hours per unit allowance to detach and set in protected area and then reset and install. Total 12 hours / 8 = 1.5 days  2 hours per day for crane travel to and from job site = 4 hrs. | | | | | | | |
| **Totals: Mechanicals on rooftop** | | | **5.71** | **637.96** | **3,827.78** | **0.00** | **3,827.78** |
| **Total: Roofing** | | | **4,192.93** | **29,525.12** | **188,984.62** | **0.00** | **188,984.62** |

### Parking Lot

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 206. R&R Stop/Traffic sign - aluminum - up to 24" | 1.00 EA | 107.20 | 5.58 | 22.56 | 135.34 | (0.00) | 135.34 |
| 207. R&R U-channel sign post - galvanized - 8' | 1.00 EA | 161.04 | 6.30 | 33.46 | 200.80 | (0.00) | 200.80 |
| 208. R&R Handicap/Parking sign - aluminum | 4.00 EA | 69.10 | 10.67 | 57.42 | 344.49 | (0.00) | 344.49 |



**MBC Public Adjusters**

3021 Ridge Rd. Ste. A236
Rockwall, TX 75032

*Insurance Experts On Your Side*

**CONTINUED - Parking Lot**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals: Parking Lot** | | | **22.55** | **113.44** | **680.63** | **0.00** | **680.63** |

**Storage Shed**



**Roof for storage shed**

179.20  Surface Area

53.63  Total Perimeter Length

1.79  Number of Squares

14.17  Total Ridge Length

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 209.  R&R 2" x 6" lumber - treated (1 BF per LF) | 179.20 LF | 3.78 | 15.32 | 138.54 | 831.24 | (0.00) | 831.24 |
| 210.  R&R Sheathing - plywood - 3/4" - treated | 179.20 SF | 3.72 | 27.42 | 138.80 | 832.84 | (0.00) | 832.84 |
| 211.  R&R Metal roofing - corrugated - 26 gauge - Agricultural- galv | 179.20 SF | 3.76 | 22.58 | 139.28 | 835.65 | (0.00) | 835.65 |
| 212.  R&R Ridge cap - metal roofing | 14.17 LF | 6.89 | 3.70 | 20.26 | 121.59 | (0.00) | 121.59 |
| **Totals: Roof for storage shed** | | | **69.02** | **436.88** | **2,621.32** | **0.00** | **2,621.32** |



**Storage shed**                                                                                    **Height: 8'**

362.67  SF Walls

491.11  SF Walls & Ceiling

14.27  SY Flooring

45.33  LF Ceil. Perimeter

128.44  SF Ceiling

128.44  SF Floor

45.33  LF Floor Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 213.  R&R Stud wall - 2" x 4" x 8' - 24" oc | 362.67 LF | 19.36 | 173.97 | 1,439.06 | 8,634.32 | (0.00) | 8,634.32 |
| 214.  4" x 4" x 12' - treated lumber post - material only | 4.00 EA | 21.34 | 7.68 | 18.62 | 111.66 | (0.00) | 111.66 |
| 215.  Siding - aluminum/steel - per independent material source | 362.67 SF | 2.65 | 0.33 | 192.28 | 1,153.69 | (0.00) | 1,153.69 |



**MBC Public Adjusters**

3021 Ridge Rd. Ste. A236
Rockwall, TX 75032

*Insurance Experts On Your Side*

**CONTINUED - Storage shed**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 216.  R&R Roll-up door & hardware - 4' x 8' - 26 gauge | 1.00 EA | 583.56 | 43.29 | 125.38 | 752.23 | (0.00) | 752.23 |
| 217.  R&R Stud wall - 2" x 4" - 24" oc | 128.44 SF | 2.40 | 7.40 | 63.12 | 378.77 | (0.00) | 378.77 |
| To frame the floor | | | | | | | |
| 218.  R&R Sheathing - plywood - 3/4" - treated | 128.44 SF | 3.72 | 19.65 | 99.50 | 596.95 | (0.00) | 596.95 |
| 219.  R&R Siding trim - 5/4" x 4" x 4" PVC corner trim | 32.00 LF | 7.47 | 16.10 | 51.02 | 306.16 | (0.00) | 306.16 |
| **Totals:  Storage shed** | | | **268.42** | **1,988.98** | **11,933.78** | **0.00** | **11,933.78** |
| **Total:  Storage Shed** | | | **337.44** | **2,425.86** | **14,555.10** | **0.00** | **14,555.10** |
| **Total:  1st Floor** | | | **9,446.35** | **76,403.34** | **470,251.98** | **0.00** | **470,251.98** |

**Fencing Loc. 1 Church/Education/Fellowship**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 220.  R&R Vinyl (PVC) fence gate, 5'- 6' high - full slat | 13.20 LF | 167.60 | 166.15 | 475.70 | 2,854.17 | (0.00) | 2,854.17 |
| 221.  R&R Vinyl (PVC) fence, 5'- 6' high - full slat panel only | 14.40 LF | 44.33 | 38.32 | 135.34 | 812.01 | (0.00) | 812.01 |
| 222.  R&R Vinyl (PVC) fence post with cap - 5" x 5" - up to 6' | 8.00 EA | 102.61 | 43.84 | 172.94 | 1,037.66 | (0.00) | 1,037.66 |
| **Totals:  Fencing Loc. 1 Church/Education/Fellowship** | | | **248.31** | **783.98** | **4,703.84** | **0.00** | **4,703.84** |

**Emergency repairs**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 223.  See attached emergency services invoice from ......* | 1.00 EA | 4,809.00 | 0.00 | 0.00 | 4,809.00 | (0.00) | 4,809.00 |
| This was for the emergency services done the protect the property after the hurricane done by Unique Quality Roofing LLC | | | | | | | |
| **Totals:  Emergency repairs** | | | **0.00** | **0.00** | **4,809.00** | **0.00** | **4,809.00** |

**Business Personal Property**



**MBC Public Adjusters**

3021 Ridge Rd. Ste. A236
Rockwall, TX 75032

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 224.  Business Personal property items* | 0.00 EA | 0.00 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| Business Personal property in the shed Open pending inventory list from Insured | | | | | | | |
| **Totals:  Business Personal Property** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| **Total:  Source - DocuSketch** | | | **9,694.66** | **77,187.32** | **479,764.82** | **0.00** | **479,764.82** |

### Signs

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 225.  Lighted sign - custom logo - 5' x 10'* | 1.00 EA | 5,955.63 | 219.76 | 1,235.08 | 7,410.47 | (0.00) | 7,410.47 |
| Allowance to replace the monument sign at the north end of the property. | | | | | | | |
| **Totals:  Signs** | | | **219.76** | **1,235.08** | **7,410.47** | **0.00** | **7,410.47** |

### General Conditions

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 226.  Temporary toilet (per month) | 12.00 MO | 145.00 | 0.00 | 348.00 | 2,088.00 | (0.00) | 2,088.00 |
| Two toilets for 6 months each fTwo toilets for 6 months each for job site workersor job site workers | | | | | | | |
| 227.  Job-site cargo/storage container - 40' long (per month) | 6.00 MO | 115.84 | 62.55 | 151.52 | 909.11 | (0.00) | 909.11 |
| This is to store equipment and supplies on the job site while work is being done. | | | | | | | |
| 228.  Temporary fencing - 5-8 months (per month) | 2,500.00 LF | 1.16 | 0.00 | 580.00 | 3,480.00 | (0.00) | 3,480.00 |
| THis fencing is to help with the construction area and also any material that needs to be stored outside | | | | | | | |
| 229.  Commercial Supervision / Project Management - per hour | 960.00 HR | 73.16 | 0.00 | 14,046.72 | 84,280.32 | (0.00) | 84,280.32 |
| 8 hrs per day for 6 month period of restoration | | | | | | | |
| 230.  General clean - up | 960.00 HR | 50.01 | 0.86 | 9,602.10 | 57,612.56 | (0.00) | 57,612.56 |
| The size of the project will require a general laborer to perform site cleaning duties daily, this includes picking debris from landscaping, adjusting landscaping protective covering, sweeping the hard surface areas, performing port a john cleaning, etc. THis is for 8 hrs a day for 6 months | | | | | | | |
| 231.  Delivery charge (Bid Item) | 3.00 EA | 250.00 | 0.00 | 0.00 | 750.00 | (0.00) | 750.00 |
| This is  for delivery and pick up on the temp. fence and storage container also toilets | | | | | | | |
| 232.  Dumpster load - Approx. 40 yards, 7-8 tons of debris | 8.00 EA | 1,054.12 | 0.00 | 0.00 | 8,432.96 | (0.00) | 8,432.96 |
| All ISO to be discarded in these dumpsters, all waste, and roof metals. | | | | | | | |
| **Totals:  General Conditions** | | | **63.41** | **24,728.34** | **157,552.95** | **0.00** | **157,552.95** |

**Labor Minimums Applied**



**MBC Public Adjusters**

3021 Ridge Rd. Ste. A236
Rockwall, TX 75032

Insurance Experts On Your Side

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 233.  Temporary repair services labor minimum | 1.00 EA | 138.73 | 0.00 | 27.74 | 166.47 | (0.00) | 166.47 |
| 234.  Vinyl floor covering labor minimum | 1.00 EA | 158.94 | 0.00 | 31.78 | 190.72 | (0.00) | 190.72 |
| 235.  Cabinetry labor minimum | 1.00 EA | 14.21 | 0.00 | 2.84 | 17.05 | (0.00) | 17.05 |
| 236.  Tile / marble labor minimum | 1.00 EA | 107.29 | 0.00 | 21.46 | 128.75 | (0.00) | 128.75 |
| 237.  Plumbing labor minimum | 1.00 EA | 179.85 | 0.00 | 35.98 | 215.83 | (0.00) | 215.83 |
| 238.  Mirror/shower door labor minimum | 1.00 EA | 158.06 | 0.00 | 31.62 | 189.68 | (0.00) | 189.68 |
| 239.  Finish carpentry labor minimum | 1.00 EA | 174.01 | 0.00 | 34.80 | 208.81 | (0.00) | 208.81 |
| 240.  Carpet labor minimum | 1.00 EA | 92.06 | 0.00 | 18.42 | 110.48 | (0.00) | 110.48 |
| 241.  Overhead door labor minimum* | 1.00 EA | 72.54 | 0.00 | 14.50 | 87.04 | (0.00) | 87.04 |
| **Totals:  Labor Minimums Applied** | | | **0.00** | **219.14** | **1,314.83** | **0.00** | **1,314.83** |
| **Line Item Totals:  3052630V2-NOACADEMY** | | | **9,977.83** | **103,369.88** | **646,043.07** | **0.00** | **646,043.07** |

| Additional Charges | Charge |
|---|---|
| Permit | 6,271.25 |
| **Additional Charges Total** | **$6,271.25** |

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 13,734.25 | SF Walls | 9,251.39 | SF Ceiling | 22,985.64 | SF Walls and Ceiling |
| 9,268.96 | SF Floor | 1,029.88 | SY Flooring | 1,263.97 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 1,498.93 | LF Ceil. Perimeter |
| 9,268.96 | Floor Area | 9,538.06 | Total Area | 13,734.19 | Interior Wall Area |
| 5,973.35 | Exterior Wall Area | 539.60 | Exterior Perimeter of Walls | | |
| 179.20 | Surface Area | 1.79 | Number of Squares | 53.63 | Total Perimeter Length |
| 14.17 | Total Ridge Length | 0.00 | Total Hip Length | | |

| Coverage | Item Total | % | ACV Total | % |
|---|---|---|---|---|
| Building | 627,124.84 | 97.07% | 634,650.35 | 97.11% |
| Other Structures | 0.00 | 0.00% | 0.00 | 0.00% |
| Location 3 BLDG 1 Daycare - Academy | 0.00 | 0.00% | 0.00 | 0.00% |
| Food Spoilage | 0.00 | 0.00% | 0.00 | 0.00% |
| Unsheduled Buildings | 14,214.39 | 2.20% | 14,214.39 | 2.17% |
| Fencing | 4,703.84 | 0.73% | 4,703.84 | 0.72% |
| Total | 646,043.07 | 100.00% | 653,568.58 | 100.00% |



**MBC Public Adjusters**

3021 Ridge Rd. Ste. A236
Rockwall, TX 75032

*Insurance Experts On Your Side*

## Summary for Building

| | |
|---|---:|
| Line Item Total | 517,496.14 |
| Permit | 6,271.25 |
| Material Sales Tax | 9,349.33 |
| Storage Rental Tax | 62.55 |
| | |
| Subtotal | 533,179.27 |
| Overhead | 50,735.54 |
| Profit | 50,735.54 |
| | |
| **Replacement Cost Value** | **$634,650.35** |
| **Net Claim** | **$634,650.35** |

_____
Angel Mercado



**MBC Public Adjusters**

3021 Ridge Rd. Ste. A236
Rockwall, TX 75032

## Summary for Unsheduled Buildings

| | |
|---|---:|
| Line Item Total | 11,527.67 |
| Material Sales Tax | 317.64 |
| | |
| Subtotal | 11,845.31 |
| Overhead | 1,184.54 |
| Profit | 1,184.54 |
| | |
| **Replacement Cost Value** | **$14,214.39** |
| **Net Claim** | **$14,214.39** |

_____
Angel Mercado



**MBC Public Adjusters**

3021 Ridge Rd. Ste. A236
Rockwall, TX 75032

## Summary for Fencing

| | |
|---|---|
| Line Item Total | 3,671.55 |
| Material Sales Tax | 248.31 |
| Subtotal | 3,919.86 |
| Overhead | 391.99 |
| Profit | 391.99 |
| **Replacement Cost Value** | **$4,703.84** |
| **Net Claim** | **$4,703.84** |

_____

Angel Mercado



**MBC Public Adjusters**

3021 Ridge Rd. Ste. A236
Rockwall, TX 75032

### Recap of Taxes, Overhead and Profit

| | Overhead (10%) | Profit (10%) | Material Sales Tax (9%) | Storage Rental Tax (9%) | Local Food Tax (5%) |
|---|---|---|---|---|---|
| **Line Items** | 51,684.94 | 51,684.94 | 9,915.28 | 62.55 | 0.00 |
| **Additional Charges** | 627.13 | 627.13 | 0.00 | 0.00 | 0.00 |
| **Total** | **52,312.07** | **52,312.07** | **9,915.28** | **62.55** | **0.00** |



**MBC Public Adjusters**

3021 Ridge Rd. Ste. A236
Rockwall, TX 75032

## Recap by Room

**Estimate: 3052630V2-NOACADEMY**

**Area: Source - DocuSketch**

**Area: 1st Floor**

| | | | |
|---|---|---|---|
| **Sanctuary** | | **46,411.54** | **8.71%** |
| Coverage: Building | 100.00% = | 46,411.54 | |
| **Sanctuary left side storage room** | | **2,217.59** | **0.42%** |
| Coverage: Building | 100.00% = | 2,217.59 | |
| **Entry** | | **12,879.90** | **2.42%** |
| Coverage: Building | 100.00% = | 12,879.90 | |
| **Fellowship Hall** | | **8,722.99** | **1.64%** |
| Coverage: Building | 100.00% = | 8,722.99 | |
| **Kitchen** | | **1,574.50** | **0.30%** |
| Coverage: Building | 100.00% = | 1,574.50 | |
| **Women's Bathroom** | | **1,308.82** | **0.25%** |
| Coverage: Building | 100.00% = | 1,308.82 | |
| **Hallway** | | **4,216.24** | **0.79%** |
| Coverage: Building | 100.00% = | 4,216.24 | |
| **Pastor's Bathroom** | | **2,380.37** | **0.45%** |
| Coverage: Building | 100.00% = | 2,380.37 | |
| **Pastor's Bathroom Shower** | | **463.81** | **0.09%** |
| Coverage: Building | 100.00% = | 463.81 | |
| **Room 114** | | **2,209.01** | **0.41%** |
| Coverage: Building | 100.00% = | 2,209.01 | |

**Area: Office**

| | | | |
|---|---|---|---|
| **Room 112** | | **1,261.82** | **0.24%** |
| Coverage: Building | 100.00% = | 1,261.82 | |
| **Pastor's Office** | | **1,279.47** | **0.24%** |
| Coverage: Building | 100.00% = | 1,279.47 | |
| **Room 111** | | **990.91** | **0.19%** |
| Coverage: Building | 100.00% = | 990.91 | |
| **Associate Pastor Office** | | **889.87** | **0.17%** |
| Coverage: Building | 100.00% = | 889.87 | |
| **Room 113** | | **3,538.79** | **0.66%** |
| Coverage: Building | 100.00% = | 3,538.79 | |
| **Area Subtotal:  Office** | | **7,960.86** | **1.49%** |
| Coverage: Building | 100.00% = | 7,960.86 | |
| **Interior Electrical** | | **3,432.72** | **0.64%** |
| Coverage: Building | 100.00% = | 3,432.72 | |
| **Tower** | | **21,998.95** | **4.13%** |



**MBC Public Adjusters**

3021 Ridge Rd. Ste. A236
Rockwall, TX 75032

| | | | |
|---|---|---|---|
| Coverage: Building | 100.00% = | 21,998.95 | |
| **Exterior Front side** | | **18,625.24** | **3.50%** |
| Coverage: Building | 100.00% = | 18,625.24 | |
| **Exterior left side** | | **10,779.33** | **2.02%** |
| Coverage: Building | 100.00% = | 10,779.33 | |
| **Area: Exterior Back side** | | **70,160.22** | **13.17%** |
| Coverage: Building | 100.00% = | 70,160.22 | |
| **Area Subtotal:  Exterior Back side** | | **70,160.22** | **13.17%** |
| Coverage: Building | 100.00% = | 70,160.22 | |
| **Exterior Right Side** | | **1,457.19** | **0.27%** |
| Coverage: Building | 100.00% = | 1,457.19 | |
| **Area: Roofing** | | **152,082.46** | **28.55%** |
| Coverage: Building | 100.00% = | 152,082.46 | |
| **Mechanicals on rooftop** | | **3,184.11** | **0.60%** |
| Coverage: Building | 100.00% = | 3,184.11 | |
| **Area Subtotal:  Roofing** | | **155,266.57** | **29.15%** |
| Coverage: Building | 100.00% = | 155,266.57 | |
| **Parking Lot** | | **544.64** | **0.10%** |
| Coverage: Building | 100.00% = | 544.64 | |
| **Area: Storage Shed** | | | |
| **Roof for storage shed** | | **2,115.42** | **0.40%** |
| Coverage: Building | 4.62% = | 97.63 | |
| Coverage: Unsheduled Buildings | 95.38% = | 2,017.79 | |
| **Storage shed** | | **9,676.38** | **1.82%** |
| Coverage: Building | 2.47% = | 239.04 | |
| Coverage: Unsheduled Buildings | 97.53% = | 9,437.34 | |
| **Area Subtotal:  Storage Shed** | | **11,791.80** | **2.21%** |
| Coverage: Building | 2.86% = | 336.67 | |
| Coverage: Unsheduled Buildings | 97.14% = | 11,455.13 | |
| **Area Subtotal:  1st Floor** | | **384,402.29** | **72.16%** |
| Coverage: Building | 97.02% = | 372,947.16 | |
| Coverage: Unsheduled Buildings | 2.98% = | 11,455.13 | |
| **Fencing Loc. 1 Church/Education/Fellowship** | | **3,671.55** | **0.69%** |
| Coverage: Fencing | 100.00% = | 3,671.55 | |
| **Emergency repairs** | | **4,809.00** | **0.90%** |
| Coverage: Building | 100.00% = | 4,809.00 | |
| **Area Subtotal:  Source - DocuSketch** | | **392,882.84** | **73.75%** |



**MBC Public Adjusters**

3021 Ridge Rd. Ste. A236
Rockwall, TX 75032

*Insurance Experts On Your Side*

| | | | | |
|---|---|---|---|---|
| Coverage: Building | 96.15% = | 377,756.16 | |
| Coverage: Unsheduled Buildings | 2.92% = | 11,455.13 | |
| Coverage: Fencing | 0.93% = | 3,671.55 | |
| **Signs** | | **5,955.63** | **1.12%** |
| Coverage: Building | 100.00% = | 5,955.63 | |
| **General Conditions** | | **132,761.20** | **24.92%** |
| Coverage: Building | 100.00% = | 132,761.20 | |
| **Labor Minimums Applied** | | **1,095.69** | **0.21%** |
| Coverage: Building | 93.38% = | 1,023.15 | |
| Coverage: Unsheduled Buildings | 6.62% = | 72.54 | |
| **Subtotal of Areas** | | **532,695.36** | **100.00%** |
| Coverage: Building | 97.15% = | 517,496.14 | |
| Coverage: Unsheduled Buildings | 2.16% = | 11,527.67 | |
| Coverage: Fencing | 0.69% = | 3,671.55 | |
| **Total** | | **532,695.36** | **100.00%** |



**MBC Public Adjusters**

3021 Ridge Rd. Ste. A236
Rockwall, TX 75032

*Insurance Experts On Your Side*

## Recap by Category

| O&P Items | | | | Total | % |
|---|---|---|---|---:|---:|
| **ACOUSTICAL TREATMENTS** | | | | **23,981.78** | **3.67%** |
| Coverage: Building | @ | 100.00% | = | 23,981.78 | |
| **CABINETRY** | | | | **197.66** | **0.03%** |
| Coverage: Building | @ | 100.00% | = | 197.66 | |
| **CONT: CLEAN - HARD FURNITURE** | | | | **28.18** | **0.00%** |
| Coverage: Building | @ | 100.00% | = | 28.18 | |
| **CLEANING** | | | | **53,028.65** | **8.11%** |
| Coverage: Building | @ | 100.00% | = | 53,028.65 | |
| **CONTENT MANIPULATION** | | | | **1,646.10** | **0.25%** |
| Coverage: Building | @ | 100.00% | = | 1,646.10 | |
| **GENERAL DEMOLITION** | | | | **22,460.20** | **3.44%** |
| Coverage: Building | @ | 93.18% | = | 20,929.44 | |
| Coverage: Unsheduled Buildings | @ | 5.38% | = | 1,207.79 | |
| Coverage: Fencing | @ | 1.44% | = | 322.97 | |
| **DOORS** | | | | **628.51** | **0.10%** |
| Coverage: Unsheduled Buildings | @ | 100.00% | = | 628.51 | |
| **DRYWALL** | | | | **18,604.17** | **2.85%** |
| Coverage: Building | @ | 100.00% | = | 18,604.17 | |
| **ELECTRICAL** | | | | **3,772.03** | **0.58%** |
| Coverage: Building | @ | 100.00% | = | 3,772.03 | |
| **ELECTRICAL - SPECIAL SYSTEMS** | | | | **8,277.04** | **1.27%** |
| Coverage: Building | @ | 100.00% | = | 8,277.04 | |
| **MISC. EQUIPMENT - COMMERCIAL** | | | | **6,419.51** | **0.98%** |
| Coverage: Building | @ | 100.00% | = | 6,419.51 | |
| **HEAVY EQUIPMENT** | | | | **41,470.64** | **6.35%** |
| Coverage: Building | @ | 100.00% | = | 41,470.64 | |
| **FLOOR COVERING - CARPET** | | | | **247.20** | **0.04%** |
| Coverage: Building | @ | 100.00% | = | 247.20 | |
| **FLOOR COVERING - CERAMIC TILE** | | | | **10,423.20** | **1.59%** |
| Coverage: Building | @ | 100.00% | = | 10,423.20 | |
| **FLOOR COVERING - VINYL** | | | | **289.35** | **0.04%** |
| Coverage: Building | @ | 100.00% | = | 289.35 | |
| **FENCING** | | | | **3,348.58** | **0.51%** |
| Coverage: Fencing | @ | 100.00% | = | 3,348.58 | |
| **FINISH CARPENTRY / TRIMWORK** | | | | **197.82** | **0.03%** |
| Coverage: Building | @ | 100.00% | = | 197.82 | |
| **FRAMING & ROUGH CARPENTRY** | | | | **10,777.68** | **1.65%** |
| Coverage: Building | @ | 24.25% | = | 2,613.66 | |
| Coverage: Unsheduled Buildings | @ | 75.75% | = | 8,164.02 | |
| **GLASS, GLAZING, & STOREFRONTS** | | | | **6,650.32** | **1.02%** |
| Coverage: Building | @ | 100.00% | = | 6,650.32 | |



**MBC Public Adjusters**

3021 Ridge Rd. Ste. A236
Rockwall, TX 75032

| O&P Items | | | Total | % |
|---|---|---|---:|---:|
| **HEAT,  VENT & AIR CONDITIONING** | | | **1,752.25** | **0.27%** |
| Coverage: Building | @ | 100.00% = | 1,752.25 | |
| **INSULATION** | | | **14,093.38** | **2.16%** |
| Coverage: Building | @ | 100.00% = | 14,093.38 | |
| **LABOR ONLY** | | | **70,233.60** | **10.75%** |
| Coverage: Building | @ | 100.00% = | 70,233.60 | |
| **LIGHT FIXTURES** | | | **12,696.96** | **1.94%** |
| Coverage: Building | @ | 100.00% = | 12,696.96 | |
| **MARBLE - CULTURED OR NATURAL** | | | **116.70** | **0.02%** |
| Coverage: Building | @ | 100.00% = | 116.70 | |
| **MIRRORS & SHOWER DOORS** | | | **165.13** | **0.03%** |
| Coverage: Building | @ | 100.00% = | 165.13 | |
| **METAL STRUCTURES & COMPONENTS** | | | **83,453.16** | **12.77%** |
| Coverage: Building | @ | 100.00% = | 83,453.16 | |
| **PLUMBING** | | | **312.39** | **0.05%** |
| Coverage: Building | @ | 100.00% = | 312.39 | |
| **PAINTING** | | | **10,601.74** | **1.62%** |
| Coverage: Building | @ | 100.00% = | 10,601.74 | |
| **ROOFING** | | | **12,638.21** | **1.93%** |
| Coverage: Building | @ | 95.52% = | 12,071.94 | |
| Coverage: Unsheduled Buildings | @ | 4.48% = | 566.27 | |
| **SCAFFOLDING** | | | **6,824.62** | **1.04%** |
| Coverage: Building | @ | 100.00% = | 6,824.62 | |
| **SIDING** | | | **2,056.44** | **0.31%** |
| Coverage: Building | @ | 53.26% = | 1,095.36 | |
| Coverage: Unsheduled Buildings | @ | 46.74% = | 961.08 | |
| **STUCCO & EXTERIOR PLASTER** | | | **72,917.37** | **11.16%** |
| Coverage: Building | @ | 100.00% = | 72,917.37 | |
| **TILE** | | | **107.29** | **0.02%** |
| Coverage: Building | @ | 100.00% = | 107.29 | |
| **TEMPORARY REPAIRS** | | | **4,841.13** | **0.74%** |
| Coverage: Building | @ | 100.00% = | 4,841.13 | |
| **WINDOW REGLAZING & REPAIR** | | | **1,610.61** | **0.25%** |
| Coverage: Building | @ | 100.00% = | 1,610.61 | |
| **O&P Items Subtotal** | | | **506,869.60** | **77.55%** |

| Non-O&P Items | | | Total | % |
|---|---|---|---:|---:|
| **GENERAL DEMOLITION** | | | **8,432.96** | **1.29%** |
| Coverage: Building | @ | 100.00% = | 8,432.96 | |
| **HEAVY EQUIPMENT** | | | **11,833.80** | **1.81%** |
| Coverage: Building | @ | 100.00% = | 11,833.80 | |
| **PERMITS AND FEES** | | | **750.00** | **0.11%** |
| Coverage: Building | @ | 100.00% = | 750.00 | |



**MBC Public Adjusters**

3021 Ridge Rd. Ste. A236
Rockwall, TX 75032

*Insurance Experts On Your Side*

| Non-O&P Items | | | Total | % |
|---|---|---|---:|---:|
| **ROOFING** | | | **4,809.00** | **0.74%** |
| Coverage: Building | @ | 100.00% = | 4,809.00 | |
| | | | | |
| **Non-O&P Items Subtotal** | | | **25,825.76** | **3.95%** |
| **O&P Items Subtotal** | | | **506,869.60** | **77.55%** |
| **Permits and Fees** | | | **6,271.25** | **0.96%** |
| Coverage: Building | @ | 100.00% = | 6,271.25 | |
| **Material Sales Tax** | | | **9,915.28** | **1.52%** |
| Coverage: Building | @ | 94.29% = | 9,349.33 | |
| Coverage: Unsheduled Buildings | @ | 3.20% = | 317.64 | |
| Coverage: Fencing | @ | 2.50% = | 248.31 | |
| **Storage Rental Tax** | | | **62.55** | **0.01%** |
| Coverage: Building | @ | 100.00% = | 62.55 | |
| **Overhead** | | | **52,312.07** | **8.00%** |
| Coverage: Building | @ | 96.99% = | 50,735.54 | |
| Coverage: Unsheduled Buildings | @ | 2.26% = | 1,184.54 | |
| Coverage: Fencing | @ | 0.75% = | 391.99 | |
| **Profit** | | | **52,312.07** | **8.00%** |
| Coverage: Building | @ | 96.99% = | 50,735.54 | |
| Coverage: Unsheduled Buildings | @ | 2.26% = | 1,184.54 | |
| Coverage: Fencing | @ | 0.75% = | 391.99 | |
| **Total** | | | **653,568.58** | **100.00%** |